**Kristina KIEHLE, Plaintiff–Appellant,**

v.

**COUNTY OF CORTLAND, Kristen Monroe, sued in her individual capacity, Maureen Spann, sued in her individual capacity, Tiffany Parker, sued in her individual capacity, Defendants–Appellees.**

No. 11–3097–cv.

United States Court of Appeals, Second Circuit.

July 3, 2012.

Stephen Bergstein, Bergstein & Ullrich, LLP, Chester, N.Y. (Matthew E. Bergeron, Satter & Andrews, LLP, Syracuse, NY, James Francis Barna, The Barna Law Firm, Fayetteville, NY, on the brief), for Plaintiff–Appellant.

Donald S. Thomson, Davidson & O'Mara, P.C., Elmira, NY, for Defendants–Appellees.

PRESENT: RALPH K. WINTER, CHESTER J. STRAUB, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Kristina Kiehle appeals from the district court's judgment entered on July 8, 2011, pursuant to its decision and order dated July 8, 2011, granting summary judgment to defendants-appellees, the County of Cortland and three employees of the Cortland County Department of Social Services ("DSS"). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Kiehle sued defendants for retaliatory termination in violation of her First Amendment rights when she was discharged as a probationary DSS caseworker after testifying at a New York State Family Court ("Family Court") hearing. "A public employee claiming First Amendment retaliation must demonstrate that: (1)[her] speech addressed a matter of public concern, (2)[s]he suffered an adverse employment action, and (3) a causal connection existed between the speech and the adverse employment action" such that "speech was a motivating factor in the determination." *Feingold v. New York*, 366 F.3d 138, 160 (2d Cir.2004) (internal quotation marks omitted).

Upon *de novo* review, we conclude that the district court did not err in granting summary judgment to defendants. *See Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003).

On August 18, 2008, at the Family Court hearing, Kiehle testified that the Family Court petitioner—a mother seeking to re-obtain custody of her daughter—was able to adequately supervise, and was not neglectful of, her children. Kiehle recom-

mended that the child be returned to the mother. Kiehle's testimony was offered voluntarily, for the petitioner, without a subpoena. When she took the stand, Kiehle introduced herself as a DSS caseworker, and her conclusions were based on information she obtained during the course of her public employment. Further, while taking a position in her testimony that was contrary to DSS's position in the proceeding, Kiehle did not distinguish her personal views from those of DSS.

Hence, as the district court concluded based on the indisputable facts, Kiehle did not testify as a private citizen on a matter of public concern at the Family Court hearing; rather, she testified as a government employee—as a DSS caseworker. "[W]hen public employees make statements pursuant to their official duties, the employees are not speaking as citizens for First Amendment purposes, and the Constitution does not insulate their communications from employer discipline." *Garcetti v. Ceballos*, 547 U.S. 410, 421, 126 S.Ct. 1951, 164 L.Ed.2d 689 (2006). Thus, the district court did not err in granting summary judgment to defendants.

We have considered plaintiff's remaining arguments and find them to be without merit. Accordingly, we hereby **AFFIRM** the judgment of the district court.